**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF ARKANSAS**
**Fort Smith DIVISION**

In re:  BEHR, LLC                                  §     Case No. 2:15-72619
                                                         §
                                                         §
                                                         §
                      Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jill  Jacoway, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $2,095,015.97 | Assets Exempt:   NA |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:   $742,374.36 | Claims Discharged Without Payment:   NA |
| Total Expenses of Administration:   $138,904.05 | |

3) Total gross receipts of $881,278.41 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $881,278.41 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,451,678.24 | $1,791,390.83 | $742,374.36 | $742,374.36 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $133,036.59 | $133,036.59 | $133,036.59 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $12,418.00 | $12,418.00 | $5,867.46 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $58,986.83 | $11,914.94 | $11,914.94 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,050,504.44 | $5,479,900.17 | $1,653,978.77 | $0.00 |
| **TOTAL DISBURSEMENTS** | $5,561,169.51 | $7,428,660.53 | $2,553,722.66 | $881,278.41 |

4) This case was originally filed under chapter 7 on 10/14/2015, and it was converted to chapter 7 on 03/30/2016.  The case was pending for 12 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:   03/27/2017

By: /s/ Jill  Jacoway

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Rents held in account | 1222-000 | $8,692.00 |
| Insurance Refund | 1290-000 | $648.85 |
| Development Bond - Refund | 1290-000 | $6,510.00 |
| Rents collected | 1222-000 | $2,889.45 |
| Oakview Home, FS - Parcel 15646-0005-00000-00 Legal: LOT 5 2,062 sq. ft. multifamily home on 1.02 acres Market value per Sebastian County Assessor Motion to Sell Doc #167 | 1110-000 | $650,000.00 |
| A/R - Solomon's Gate | 1129-000 | $900.00 |
| CB Title Refund of escrow balance for 2414 E. 36th Street, MO | 1229-000 | $200.00 |
| Annual Land Rent | 1222-000 | $1,600.00 |
| Accounts receivable | 1129-000 | $130.11 |
| Massard Road, FS  - Parcel: 18883-0000-04034-00 Legal: PT SE/NW, PT NE/SW, & PT NW/SE 11.2 acres Order Granting Motion to Sell post-conversion Doc #267 | 1110-000 | $209,708.00 |
| **TOTAL GROSS RECEIPTS** | | **$881,278.41** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FIRST WESTERN BANK | 4110-000 | $0.00 | $585,000.00 | $585,000.00 | $585,000.00 |
| 000015S | CENTENNIAL BANK | 4110-000 | $0.00 | $56,000.00 | $0.00 | $0.00 |
| 000038 | FIRST WESTERN BANK | 4110-000 | $581,101.75 | $588,722.67 | $0.00 | $0.00 |
| 000039 | FIRST WESTERN BANK | 4110-000 | $106,058.88 | $104,880.78 | $0.00 | $0.00 |
| 000040 | FIRST WESTERN BANK | 4110-000 | $82,984.18 | $84,059.71 | $0.00 | $0.00 |
| 000051 | ARVEST BANK | 4110-000 | $156,949.74 | $161,660.49 | $0.00 | $0.00 |
| 000052 | ARVEST BANK | 4110-000 | $51,106.09 | $53,692.82 | $0.00 | $0.00 |
| ADMN3 | FIRST NATIONAL BANK OF FORT SMITH | 4110-000 | $0.00 | $157,374.36 | $157,374.36 | $157,374.36 |
| N/F | Arvest Bank | 4110-000 | $5,794.00 | NA | NA | NA |
| N/F | First National Bank | 4110-000 | $24,301.57 | NA | NA | NA |
| N/F | First National Bank | 4110-000 | $22,023.50 | NA | NA | NA |
| N/F | First National Bank | 4110-000 | $16,163.06 | NA | NA | NA |
| N/F | First National Bank | 4110-000 | $114,163.61 | NA | NA | NA |
| N/F | First National Bank | 4110-000 | $24,677.59 | NA | NA | NA |
| N/F | First National Bank | 4110-000 | $23,675.45 | NA | NA | NA |
| N/F | Global Merchant Cash, Inc. | 4110-000 | $13,062.50 | NA | NA | NA |
| N/F | Great Southern Bank | 4110-000 | $150,000.00 | NA | NA | NA |
| N/F | High Speed Capital LLC | 4110-000 | $9,588.00 | NA | NA | NA |
| N/F | Knight Capital Funding | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Liberty Bank of Arkansas | 4110-000 | $209,653.11 | NA | NA | NA |
| N/F | Liberty Bank of Arkansas | 4110-000 | $20,725.24 | NA | NA | NA |
| N/F | Mantis Funding, LLC | 4110-000 | $25,254.00 | NA | NA | NA |
| N/F | Quick Fix Capital | 4110-000 | $18,784.90 | NA | NA | NA |
| N/F | Regions Bank | 4110-000 | $17,545.40 | NA | NA | NA |
| N/F | Rioux Capital | 4110-000 | $1,773,859.67 | NA | NA | NA |

| N/F | World Global Financing | 4110-000 | $4,206.00 | NA | NA | NA |
| --- | --- | --- | --- | --- | --- | --- |
| | **TOTAL SECURED** | | **$3,451,678.24** | **$1,791,390.83** | **$742,374.36** | **$742,374.36** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- |
| Trustee, Fees - Jill Jacoway | 2100-000 | NA | $47,313.92 | $47,313.92 | $47,313.92 |
| Trustee, Expenses - Jill Jacoway | 2200-000 | NA | $2,174.35 | $2,174.35 | $2,174.35 |
| Attorney for Trustee Fees - JILL JACOWAY, ATTORNEY | 3110-000 | NA | $12,127.50 | $12,127.50 | $12,127.50 |
| Fees, United States Trustee | 2950-000 | NA | $4,875.00 | $4,875.00 | $4,875.00 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - Capital Abstract & Title Co. | 2500-000 | NA | $3,704.08 | $3,704.08 | $3,704.08 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - CAPITAL ABSTRACT & TITLE CO. | 2500-000 | NA | $2,022.60 | $2,022.60 | $2,022.60 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $382.24 | $382.24 | $382.24 |
| Banking and Technology Service Fee - UNION BANK | 2600-000 | NA | $111.97 | $111.97 | $111.97 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $48.03 | $48.03 | $48.03 |
| Other State or Local Taxes (post-petition) - SEBASTIAN COUNTY TAX COLLECTOR | 2820-000 | NA | $15,904.56 | $15,904.56 | $15,904.56 |
| Other Chapter 7 Administrative Expenses - KGB, LLC | 2990-000 | NA | $2,100.00 | $2,100.00 | $2,100.00 |
| Attorney for Trustee Fees (Other Firm) - Wright, Lindsey & Jennings | 3210-000 | NA | $6,160.50 | $6,160.50 | $6,160.50 |
| Attorney for Trustee Expenses (Other Firm) - Wright, Lindsey & Jennings | 3220-000 | NA | $361.84 | $361.84 | $361.84 |
| Accountant for Trustee Fees (Other Firm) - ACCOUNTING SOLUTIONS OF NWA | 3410-000 | NA | $1,950.00 | $1,950.00 | $1,950.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - SAGELY & EDWARDS | 3510-000 | NA | $33,800.00 | $33,800.00 | $33,800.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$133,036.59** | **$133,036.59** | **$133,036.59** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - Douglas E. Hasley, III | 6410-000 | NA | $165.00 | $165.00 | $77.96 |
| Attorney for D-I-P Fees - Stanley V. Bond, Attorney | 6210-160 | NA | $12,253.00 | $12,253.00 | $5,789.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$12,418.00** | **$12,418.00** | **$5,867.46** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018 | SEBASTIAN COUNTY TAX COLLECTOR | 5800-000 | $11,847.83 | $11,093.41 | $11,093.41 | $0.00 |
| 000054A | AR DEPT OF WORKFORCE SERVICES | 5800-000 | $0.00 | $821.53 | $821.53 | $0.00 |
| N/F | AR Dept of Finance and Admin | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Benton County Collector | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Internal Revenue Service | 5600-000 | $47,139.00 | NA | NA | NA |
| N/F | Jasper County Collector | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Washington Co. Tax Coll David Ruff, Collector | 5600-000 | $0.00 | NA | NA | NA |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$58,986.83** | **$11,914.94** | **$11,914.94** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | CHAMBERS BANK | 7100-000 | $132,730.00 | $134,738.14 | $0.00 | $0.00 |
| 000002 | CHAMBERS BANK | 7100-000 | $133,028.00 | $134,617.51 | $0.00 | $0.00 |
| 000003A | FIRSTAR BANK, NA, | 7100-000 | $264,826.88 | $263,510.98 | $0.00 | $0.00 |
| 000004 | ALLY BANK | 7100-000 | $34,751.89 | $6,136.32 | $6,136.32 | $0.00 |
| 000005 | ALLY BANK | 7100-000 | $20,719.21 | $21,332.01 | $0.00 | $0.00 |
| 000006 | NEWTON COUNTY COLLECTOR | 7100-000 | $0.00 | $458.77 | $0.00 | $0.00 |
| 000007 | NEWTON COUNTY COLLECTOR | 7100-000 | $0.00 | $317.96 | $317.96 | $0.00 |
| 000008 | ALLY BANK | 7100-000 | $21,924.40 | $22,019.59 | $0.00 | $0.00 |
| 000009 | ALLY BANK | 7100-000 | $18,415.07 | $18,439.96 | $0.00 | $0.00 |
| 000010 | ALLY BANK | 7100-000 | $12,722.22 | $13,549.22 | $0.00 | $0.00 |
| 000011 | ALLY FINANCIAL | 7100-000 | $11,115.44 | $7,690.32 | $0.00 | $0.00 |
| 000012 | PEARSON BROADCASTING OF MENA, INC. | 7100-000 | $0.00 | $1,950.00 | $1,950.00 | $0.00 |
| 000013 | CENTENNIAL BANK | 7100-000 | $8,611.78 | $3,757.46 | $3,757.46 | $0.00 |
| 000014 | CENTENNIAL BANK | 7100-000 | $66,540.02 | $2,261.28 | $2,261.28 | $0.00 |
| 000015U | CENTENNIAL BANK | 7100-000 | $0.00 | $152,229.59 | $152,229.59 | $0.00 |
| 000016 | CENTENNIAL BANK | 7100-000 | $20,725.24 | $26,351.41 | $0.00 | $0.00 |
| 000017 | CENTENNIAL BANK | 7100-000 | $20,460.67 | $20,450.67 | $20,450.67 | $0.00 |

| 000019 | BRIXEY ENGINEERING & LAND SURVEYING | 7100-000 | $42,083.00 | $69,176.56 | $69,176.56 | $0.00 |
|--------|-------------------------------------|----------|------------|------------|------------|-------|
| 000020 | COMMUNITY STATE BANK | 7100-000 | $135,000.00 | $136,787.87 | $136,787.87 | $0.00 |
| 000021 | DARRAGH CO | 7100-000 | $6,927.52 | $8,460.27 | $8,460.27 | $0.00 |
| 000022U | INTERNAL REVENUE SERVICE | 7100-000 | $104,259.91 | $97,835.78 | $97,835.78 | $0.00 |
| 000023 | KITCHEN AND BATH IDEAS, INC. | 7100-000 | $0.00 | $20,776.00 | $20,776.00 | $0.00 |
| 000024 | LINDER TOPSOIL INC | 7100-000 | $603.63 | $603.63 | $603.63 | $0.00 |
| 000025 | MID-AMERICA CABINETS | 7100-000 | $42,394.23 | $37,586.00 | $37,586.00 | $0.00 |
| 000026 | EVEREST BUSINESS FUNDING, LLC | 7100-000 | $10,995.00 | $38,040.00 | $38,040.00 | $0.00 |
| 000027 | ALPHA FARMS, LLC | 7100-000 | $0.00 | $15,358.34 | $0.00 | $0.00 |
| 000028 | APPLETON HOLDINGS, LLC | 7100-000 | $0.00 | $26,652.56 | $0.00 | $0.00 |
| 000029 | MORRISON-SHIPLEY ENGINEERS, INC. | 7100-000 | $2,154.75 | $1,934.75 | $1,934.75 | $0.00 |
| 000030 | DATA FORMS INC | 7100-000 | $94.57 | $94.57 | $94.57 | $0.00 |
| 000031 | COX PAINTING | 7100-000 | $42,395.56 | $40,000.00 | $0.00 | $0.00 |
| 000032 | LITES ETCETERA | 7100-000 | $3,711.47 | $3,711.47 | $3,711.47 | $0.00 |
| 000033 | PAUL AND BRIDGETT LANGSTON | 7100-000 | $0.00 | $56,165.42 | $56,165.42 | $0.00 |
| 000034 | AUTO-OWNERS INSURANCE | 7100-000 | $0.00 | $12,720.03 | $0.00 | $0.00 |
| 000035 | BRIDGEFIELD CASUALTY INSURANCE COMP | 7100-000 | $0.00 | $10,305.08 | $0.00 | $0.00 |
| 000036 | BCMS PARTNERS, LP | 7100-000 | $0.00 | $2,843,812.00 | $0.00 | $0.00 |
| 000037 | ALLY BANK | 7100-000 | $41,211.00 | $41,961.83 | $0.00 | $0.00 |

| 000041 | BRUCE-ROGERS COMPANY | 7100-000 | $0.00 | $8,179.61 | $8,179.61 | $0.00 |
|---|---|---|---|---|---|---|
| 000042 | FUNDING METRICS, LLC | 7100-000 | $0.00 | $41,544.90 | $0.00 | $0.00 |
| 000043 | STOCK | 7100-000 | $88.96 | $309,790.99 | $309,790.99 | $0.00 |
| 000044U | JOSHUA GRANITE INC | 7100-000 | $17.61 | $17,613.20 | $6,813.20 | $0.00 |
| 000045 | CITY OF FAYETTEVILLE | 7100-000 | $0.00 | $533.03 | $533.03 | $0.00 |
| 000046 | FOWLER FINANCING | 7100-000 | $504.52 | $656.28 | $0.00 | $0.00 |
| 000047 | FERGUSON ENTERPRISES, INC. | 7100-000 | $22,795.86 | $30,312.43 | $0.00 | $0.00 |
| 000048 | ABC READY MIX | 7100-000 | NA | $3,165.88 | $0.00 | $0.00 |
| 000049 | REGIONS BANK | 7100-000 | $0.00 | $17,438.87 | $0.00 | $0.00 |
| 000050 | ABC READY MIX | 7100-000 | $3,165.88 | $3,165.88 | $3,165.88 | $0.00 |
| 000053 | GEARY ENGINEERING | 7100-000 | $10,289.00 | $10,289.00 | $10,289.00 | $0.00 |
| 000054B | AR DEPT OF WORKFORCE SERVICES | 7100-000 | $0.00 | $821.53 | $821.53 | $0.00 |
| 000055 | RON'S DISCOUNT LUMBER | 7100-000 | $15,697.14 | $2,839.04 | $2,839.04 | $0.00 |
| 000056 | UNITED RENTALS (NORTH AMERICA), INC | 7100-000 | $19.87 | $41,735.86 | $0.00 | $0.00 |
| 000057 | JAN TAYLOR PLUMBING | 7100-000 | $122,829.00 | $42,024.43 | $0.00 | $0.00 |
| 000058 | MARTINDALE CONST & CONTR | 7100-000 | $4.73 | $4,725.00 | $0.00 | $0.00 |
| 000059 | MODERN FENCE CO | 7100-000 | $17,299.00 | $18,854.00 | $18,854.00 | $0.00 |
| 000060 | CITY OF LITTLE ROCK | 7100-000 | $0.00 | $989.43 | $989.43 | $0.00 |
| 000061 | WIGHT OFFICE MACHINES, CO. INC. | 7100-000 | $0.00 | $569.99 | $569.99 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 000062 | KNIGHT CAPITAL FUNDING II LLC | 7100-000 | $0.00 | $243,356.52 | $243,356.52 | $0.00 |
| 000063 | GREAT SOUTHERN BANK | 7100-000 | $150,000.00 | $138,954.80 | $138,954.80 | $0.00 |
| 000065 | D&B OF NORTHWEST ARKANSAS, LLC | 7100-000 | $0.00 | $84,755.74 | $84,755.74 | $0.00 |
| 000066 | AUTO-OWNERS INSURANCE COMPANY | 7100-000 | $0.00 | $12,720.03 | $12,720.03 | $0.00 |
| 000067 | LOCKE SUPPLY CO. | 7100-000 | $2,468.13 | $4,651.90 | $4,651.90 | $0.00 |
| 000068 | MCCORMICK ASPHALT PAVING AND EXCAVA | 7100-000 | $8,062.50 | $10,975.00 | $10,975.00 | $0.00 |
| 000069 | APAC CENTRAL INC. | 7100-000 | $10,903.49 | $5,888.32 | $5,888.32 | $0.00 |
| 000070 | AMTRUST NORTH AMERICA, INC. | 7100-000 | $0.00 | $54,114.20 | $54,114.20 | $0.00 |
| 000071 | JOHNNIE NEOH | 7100-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 000072 | ALL AMERICAN BUILDING PRODUCTS INC. | 7100-000 | $1,200.59 | $2,440.96 | $2,440.96 | $0.00 |
| N/F | 3D Surveying, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | 4-State Sod | 7100-000 | $4,832.00 | NA | NA | NA |
| N/F | A & B Reprographics | 7100-000 | $766.88 | NA | NA | NA |
| N/F | A Clean Potty | 7100-000 | $2,468.74 | NA | NA | NA |
| N/F | A&B Reprographics Inc | 7100-000 | $766.88 | NA | NA | NA |
| N/F | A&D Supply Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A&P Concrete & Pools | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AAA U Rent tt | 7100-000 | $5,940.02 | NA | NA | NA |
| N/F | ABC Block | 7100-000 | $11,125.70 | NA | NA | NA |
| N/F | AC Mechanical | 7100-000 | $0.00 | NA | NA | NA |

| N/F | ADEQ | 7100-000 | $0.00 | NA | NA | NA |
|-----|------|----------|-------|-----|-----|-----|
| N/F | ANJ Transmission, LLC ANJ Transmission. LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AOGC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AOS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AR Valley Electric Coop | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $4,210.73 | NA | NA | NA |
| N/F | Ace Fence Company Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Acme Brick | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Advanced Development Ent, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Advantage Air Conditioning | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Air Care System | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Air Gas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Al Prieur | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Alan Reid & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Allison Tile Sales | 7100-000 | $6,092.97 | NA | NA | NA |
| N/F | Ally Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ally Financial | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Alma Tractor | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Alma Truck Service, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Alpha Painting Company | 7100-000 | $2.12 | NA | NA | NA |
| N/F | Altes Sanitation | 7100-000 | $111.55 | NA | NA | NA |

| N/F | Alvin L Prieur Jr PE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AmeriGas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | American Building Producdts | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Anderson Surveying, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Andrew's Plumbing and Heating | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Architectural Glass & Metal | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ark-Con | 7100-000 | $550.00 | NA | NA | NA |
| N/F | Arkansas Cont Licensing Board | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Arkansas Glass and Mirror | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Arkansas Mini Dumpsters | 7100-000 | $297.00 | NA | NA | NA |
| N/F | Arkansas Secretary of State | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Arkansas Valley Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Arvest Equipment Finance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ashley Furniture | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ashli Va rner | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Associated Redi Mix | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Austin Acoustics, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Auto Glass Connection | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Avalanche | 7100-000 | $0.00 | NA | NA | NA |
| N/F | B&B Plumbing | 7100-000 | $3.00 | NA | NA | NA |

| N/F | B&L Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | B&R Managment | 7100-000 | $0.00 | NA | NA | NA |
| N/F | B.C. Main Construction, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | B.M. Masonry | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BHC | 7100-000 | $2,668.64 | NA | NA | NA |
| N/F | BNC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | B\Mv1T, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Barone's I-feat & Air | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Barry Brewer | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Barry Cooper | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ben Atwell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Berkley Regional Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Beshoner Cabinets | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Best Buy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Better Homes Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bi-State Drain Cleaning | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Big Iron Customs | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Blaine Johnson Fiberglass | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Blev-Con Construction | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Blue Tarp Financial | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Booneville Water & Sewer | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Boyd Metal | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------|----------|-------|----|----|----|
| N/F | Brad Jurgens | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brain & Dale s Lock & Safe | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Branco, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Branson's Floor Covering | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brent Freuh | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brian & Dales Lock & Safe | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brian Southard Trucking, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brian Southern | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brixey Engineering | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brothers Construction, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bruce McGahey Sr | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Brummett Enterprises, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Buckler, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Builders Risk | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bunon Pools and Spas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Burdick Electric, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Burns Appraisal Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | C&C Concrete | 7100-000 | $0.00 | NA | NA | NA |
| N/F | C&K Construction | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CNA Surety | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CNF Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CNH Industrial Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Calico County | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Capital Structures | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Carco | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Carters Audio | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cartridge World | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cave Springs Water Dept PO Box S | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cedar Ridge Capital, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Centerpoint Energy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Central Hydraulics, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chambers Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chance Dixon | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chartis | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cherokee Building Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chris Nguyen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Christian Del Rio | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chuck Pachel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cincinnati Specialty UW Ins | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Cintas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Citibank, N.A. | 7100-000 | $5,253.52 | NA | NA | NA |

| N/F | City of Alma | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Bentonville | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Fort Smith | 7100-000 | $248.00 | NA | NA | NA |
| N/F | City of Joplin | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Mt. Ida | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Van Buren | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Clyde Bias | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Colin Doug las | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Complete Payment Recovery Services, I. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Contractor License Board | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cooper Clinic PA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cooper's | 7100-000 | $19,000.00 | NA | NA | NA |
| N/F | Corey Allen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cox Communications | 7100-000 | $113.52 | NA | NA | NA |
| N/F | Crase Heat & Air | 7100-000 | $261.29 | NA | NA | NA |
| N/F | Custom Cabinets | 7100-000 | $6,073.63 | NA | NA | NA |
| N/F | Custom Equipment | 7100-000 | $1.04 | NA | NA | NA |
| N/F | D&J's Mower Shop | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dale Crampton Co., Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | David Deal | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Davis Iron and Metal | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Davis Structural Steel, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Day & Associates, LTD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DeGraff Construction LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dean's Discount Carpets, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Debra Davis | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deep South Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deffenbaugh of Arkansas, LLC | 7100-000 | $65.77 | NA | NA | NA |
| N/F | Delta Pest Control | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deluxe Business Checks & Solutions | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Department of Finance and Adminstration | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Developers Surety and Indemnity Comp. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Doug Hasley. CPA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Duke MFG, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Durtransom | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ETO Doors | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Economy Trailer Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ed Clifton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ed's Tire & Alignment | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Elite Roofing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Elliott Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Emily Johnson | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Emmanuel Drywall | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Empire District | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Encore Flooring and Building Products | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Entergy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EquipSource, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Equipment Parts Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Eric Newberry | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Everbank Commercial Finance, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Everest Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FCO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FFH Construction | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FIG Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Farmer's Co-op | 7100-000 | $9,991.42 | NA | NA | NA |
| N/F | Fastening Solutions, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fausto Jimenez | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fed-Ex | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Felix Thompson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fenwick Sebastian County. LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First Insurance Funding | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank | 7100-000 | $0.00 | NA | NA | NA |

| N/F | First National Bank Fort Smith | 7100-000 | $0.00 | NA | NA | NA |
|-----|-------------------------------|----------|-------|----|----|----|
| N/F | First Western Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Firstar Bank N.A, | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fort Smith Association of Home Builders | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fort Smith Blue Print | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fort Smith FOP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fort Smith Garage Door | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Francisco Gallardo | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fred's Small Engine Repair | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Freddy's Appliance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Freedom Fire Pro, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ft Smith Winsupply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fuelman | 7100-000 | $9,350.15 | NA | NA | NA |
| N/F | Furniture Forum | 7100-000 | $0.00 | NA | NA | NA |
| N/F | G&S Insulation Springdale | 7100-000 | $10,733.00 | NA | NA | NA |
| N/F | GCC | 7100-000 | $18,208.31 | NA | NA | NA |
| N/F | Gadget Grave | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gail Excavating | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Geoffrey MacDonald | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Glidewell Construction | 7100-000 | NA | NA | NA | NA |
| N/F | Global Merchant Cash | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Godfrey & Black | 7100-000 | $93,664.26 | NA | NA | NA |
| N/F | Grajeda Electric LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Graphic Services | 7100-000 | $142.68 | NA | NA | NA |
| N/F | Gray Brothers Equipment, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Greer's Pawn | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gryner Construction Inc. | 7100-000 | $2,646.00 | NA | NA | NA |
| N/F | Guaranty Abstract and Title | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Guardian | 7100-000 | $0.00 | NA | NA | NA |
| N/F | H&H Roofing & Construction, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HWY 71 Mini Storage | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Harris Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Harrison Electric | 7100-000 | $12,794.80 | NA | NA | NA |
| N/F | Harry G Barr | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Harry Robinson Buick | 7100-000 | $44.56 | NA | NA | NA |
| N/F | Harvey Marsh | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Heraclio Resendiz-Ibarra | 7100-000 | $11,152.00 | NA | NA | NA |
| N/F | Herron Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | High Speed Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hillbilly Pumping & Hauling | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hobbs Electrical System | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Holtzclaw Excavating Inc | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Home Depot | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Home Depot - Credit Services | 7100-000 | $5,253.52 | NA | NA | NA |
| N/F | Home Depot - FOrt Smith | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Home Energy Rx | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Home Improvements | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hugg & Hall | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Industrial Precast | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J and B Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J and J Concrete | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J and S Construction Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J&J Trucking | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JAB, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jack's Building Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jeremy Hernandez Construction, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jesse Fultz | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jett Harris | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jimmy Ha II, CPA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Joey Marrone | 7100-000 | $0.00 | NA | NA | NA |
| N/F | John Hakula | 7100-000 | $0.00 | NA | NA | NA |
| N/F | John me Neoh | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jordan Jack | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Jose Quiroa | 7100-000 | $0.00 | NA | NA | NA |
|-----|-------------|----------|-------|----|----|----|
| N/F | Juan Marcelino | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Juan Pa rga | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Juan s Tree Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Just Flooring It | 7100-000 | $4,512.00 | NA | NA | NA |
| N/F | KPC, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KTTG/KERX | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Keathley Patterson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Keeling, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Keller Concrete | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ken Smith Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kevin Conger | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kevin Morse | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kibler Water Dept. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | King Properties & Construction | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kirkland's | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kubota Credit Corporation USA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | L&W Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Laster Realty | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lego Construction, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Leon Francisco | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Liberty Bank | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Logan County Collector | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Logan Nursery | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lowe's | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lumber Liquidators | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lumber One | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Luther Stem Concrete Pumping | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Machine Power | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MadSky Construction, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mantis Funding | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Manuel Anaya | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Maria Hernandez | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mark Walk:er Construction. Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mark Whisenhunt | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Martindale Construction c/o Robert E. Honea | 7100-000 | $4,725.00 | NA | NA | NA |
| N/F | Master Made Tanks | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McKenzie Co. | 7100-000 | $10,852.33 | NA | NA | NA |
| N/F | Metro Appliances | 7100-000 | $14,604.97 | NA | NA | NA |
| N/F | Mid-Continent Concrete | 7100-000 | $18,208.31 | NA | NA | NA |
| N/F | Mid-South Truck & Trailer Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MidSouth DiStribution, USA | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Middleton Heat & Air | 7100-000 | $3,192.00 | NA | NA | NA |
| N/F | Mike's Drywall | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Missouri American Water Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Missouri Gas Energy | 7100-000 | $40.75 | NA | NA | NA |
| N/F | Mister Sparky | 7100-000 | $3,422.00 | NA | NA | NA |
| N/F | Mobley Concrete Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Moore Contracting | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Moore and Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Moore's Bros. Septic Systems, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mosely Abstract | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Murphee's Towing & Recovery | 7100-000 | $342.96 | NA | NA | NA |
| N/F | Mussino Distributing Co., Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Nathan Bradshaw | 7100-000 | $0.00 | NA | NA | NA |
| N/F | National Pharmacy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | New Roads | 7100-000 | $1,749.00 | NA | NA | NA |
| N/F | Nixon Mobile Equip & Hydraulic Serv. | 7100-000 | $2,836.15 | NA | NA | NA |
| N/F | Norandex | 7100-000 | $0.00 | NA | NA | NA |
| N/F | O'Reilly Auto Pans | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OGE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Office Depot | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ollie's LurnD f | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Overhead Door Co. of Springdale | 7100-000 | $0.00 | NA | NA | NA |
|-----|------|----------|-------|-----|-----|-----|
| N/F | Ozark Electric Cooperative | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ozark Laser & Shoring | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ozark Sunrooms & More of NWA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Palmer Construction | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pancho Gallardo | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Paper Clip | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Parsons Blind, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pascual Diaz | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pavecon Ltd. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pearl Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pest Free, Inc | 7100-000 | $38.60 | NA | NA | NA |
| N/F | Phil Voss | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Phillip Varner | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Phipps Heating & Cooling | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pie N Tote | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pinnacle Plumbing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pittman Excavation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pittsburg Paint | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Plastic Solutions Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Plunkett Distributing | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Plymouth Building Products | 7100-000 | $413.21 | NA | NA | NA |
|-----|---------------------------|----------|---------|-----|-----|-----|
| N/F | Pop-A-Lock | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Potty House | 7100-000 | $172.10 | NA | NA | NA |
| N/F | PowR-Quip | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Powell Sanders | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ProTech | 7100-000 | $24.15 | NA | NA | NA |
| N/F | Progressive Plumbing, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Quickbooks | 7100-000 | $0.00 | NA | NA | NA |
| N/F | R & S Insulation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RA Young Properties. LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROld0d Utility Authority | 7100-000 | $19.56 | NA | NA | NA |
| N/F | Ray Nichols Cleaning Service, LLC | 7100-000 | $45.24 | NA | NA | NA |
| N/F | Real Property Management | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rentco | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rentco Storage Trailers & Cont | 7100-000 | $82.50 | NA | NA | NA |
| N/F | Residential Glass and Mirror Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Resolute Commercial Roofing | 7100-000 | $1,050.00 | NA | NA | NA |
| N/F | Richmond Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ridout | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ridout Lumber Company | 7100-000 | $1,878.04 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ridout Lumber Company - Rogers | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ridout Lumber Russellville | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Right Way Heating & Air | 7100-000 | $0.00 | NA | NA | NA |
| N/F | River Valley Door and Trim | 7100-000 | $0.00 | NA | NA | NA |
| N/F | River Valley Muffler Auto Ctr | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Roberto Hernandez | 7100-000 | $6,350.00 | NA | NA | NA |
| N/F | Rocky s Automotive | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Roger Jones Landscaping | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Roger Winton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rogers Iron & Metal | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ron's Diesel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rural Water District #2 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Russell & LeMay, Inc. | 7100-000 | $2,093.00 | NA | NA | NA |
| N/F | Ryder Brick, Inc. P.O. Box ISO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | S &S Masonary | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SPM I Inc. | 7100-000 | $48,583.08 | NA | NA | NA |
| N/F | SW Times Record | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Safelite AutoGlass | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sanitation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Santos Rodriguez | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Satterfield Land Surveyors, P.A. | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Schwartz Stone Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Scott Branton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Scott Graham SCRSWMD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Scott's Equipment | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Scurlock Industries | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sears | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sebastian County Tax Collector | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Setser Door | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shamrock Bolt & Screw | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sharums | 7100-000 | $2,871.46 | NA | NA | NA |
| N/F | Shay Laurance Trucking | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | Sheldon Jones Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shelter Insurance Companies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sherrill CO0structiOn | 7100-000 | $5,425.00 | NA | NA | NA |
| N/F | Sherwin \Williams | 7100-000 | $490.27 | NA | NA | NA |
| N/F | Shifting Properties | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shire Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shirley Baleto c/o James R. Filyaw | 7100-000 | NA | NA | NA | NA |
| N/F | Siveii Eng ineering Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Smith, Cohen & Horan, PLC | 7100-000 | $2,346.72 | NA | NA | NA |
| N/F | Smothers Enterprise's | 7100-000 | $975.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Solomon's Gate, et al | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SorBen Quality | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Source Gas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southerlands | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southern Reprographics, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southern Shingles | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southern Standard Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southwest Garage Door Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southwestern Electric Power | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Spec Building Materials | 7100-000 | $5,556.51 | NA | NA | NA |
| N/F | Stabling Equipment | 7100-000 | $1,780.49 | NA | NA | NA |
| N/F | Staples | 7100-000 | $0.00 | NA | NA | NA |
| N/F | State of AR Contractors Licens | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Steams Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Steel Building Erectors. Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Stephen H. Holt, Jasper County Collector | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Stewart and Neece Land Surveying | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Stribling Equipment | 7100-000 | $1,780.49 | NA | NA | NA |
| N/F | Structure Framing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Supreme Sod | 7100-000 | $2,326.70 | NA | NA | NA |

| N/F | Supreme Sod Inc. | 7100-000 | $2,326.70 | NA | NA | NA |
| N/F | Sutherland's | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Swanson s Welding & Fabrication | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Synergy Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | T N T Heating and Air. LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TD Auto Finance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TOday's Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Terminix | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Cincinnati Insurance Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Community State Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Dumpster Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Flood Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Mower Shop | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Paper Clip. Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Time Stripping, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tom January Floors Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tony Longneck | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tony Mitchell | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tony s Tire Service, Inc. | 7100-000 | $257.91 | NA | NA | NA |
| N/F | Tool Service Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Total Solutions | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Transmission & Differential | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Travelers | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Trent M Dalton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tri-Hill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Truck Pro | 7100-000 | $0.00 | NA | NA | NA |
| N/F | True Grit Ventures, LLC c/o Hardin, Jesson & Terry PLC | 7100-000 | $50,280.82 | NA | NA | NA |
| N/F | Truman Septic | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U Haul | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U-Rent-It | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United States Treasury | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Valero Fuel Station | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Valley Land & Title | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Van Keppel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vision Painting | 7100-000 | $2,665.60 | NA | NA | NA |
| N/F | Vizion Autosports | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WBL Funding | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WG Financing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wade Johnson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wal-Mart | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Waste Management | 7100-000 | $960.60 | NA | NA | NA |
| N/F | Wayne Muncy Appraisal Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Weather Barr Windows | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wesche Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | West Ark Sod & Turf | 7100-000 | $8,526.79 | NA | NA | NA |
| N/F | West End Roofing, etc | 7100-000 | $3,547.91 | NA | NA | NA |
| N/F | West-Ark Sod & Turf | 7100-000 | $8,526.79 | NA | NA | NA |
| N/F | Westfield Bank, FSB | 7100-000 | $0.00 | NA | NA | NA |
| N/F | White Office Supply PO Box S | 7100-000 | $0.00 | NA | NA | NA |
| N/F | White River | 7100-000 | $0.00 | NA | NA | NA |
| N/F | William Brackney | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Williams Tractor, Inc. | 7100-000 | $13,230.59 | NA | NA | NA |
| N/F | Wilsons Heating & Air | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Windham Welding & Fence | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wooten Plumbing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Yeagers | 7100-000 | $211.70 | NA | NA | NA |
| N/F | Z Mart | 7100-000 | $0.00 | NA | NA | NA |
| N/F | jackie Tindall | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,050,504.44** | **$5,479,900.17** | **$1,653,978.77** | **$0.00** |

Exhibit 8
Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   2:15-72619

**Case Name:**   BEHR, LLC

**For Period Ending:**   03/27/2017

**Trustee Name:**   (250030) Jill Jacoway

**Date Filed (f) or Converted (c):**   03/30/2016 (c)

**§ 341(a) Meeting Date:**   04/22/2016

**Claims Bar Date:**   07/26/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Massard Road, FS  - Parcel: 18883-0000-04034-00 Legal: PT SE/NW, PT NE/SW, & PT NW/SE 11.2 acres Order Granting Motion to Sell post-conversion Doc #267 | 250,000.00 | 135,836.39 | | 209,708.00 | FA |
| 2 | Oakview Home, FS - Parcel 15646-0005-00000-00 Legal: LOT 5 2,062 sq. ft. multifamily home on 1.02 acres Market value per Sebastian County Assessor Motion to Sell Doc #167 | 794,400.00 | 213,298.25 | | 650,000.00 | FA |
| 3 | Development Bond - Refund (u) | 0.00 | 6,510.00 | | 6,510.00 | FA |
| 4 | Rents collected (u) | 0.00 | 2,889.45 | | 2,889.45 | FA |
| 5 | S Cliff Dr. FS, AR - Parcel: 16941-0022-00000-02, Location: Legal: PT LOT 22 2.98 acres<br>Parcel: 18883-0000-01517-00, Legal: PT LOT 22 & PT SW SW SEB.HILLS-27-8-32 1.14 acres<br>Sold during Chapter 11 - See Report of Sale (Doc. #319) | 165,000.00 | 98,459.98 | | 0.00 | FA |
| 6 | S Z  Street, FS, AR Parcel: 10214-0006-00081-00 Legal: LOT 5 & 6 BLK 81 1,634 sq. ft. duplex on .16 acres In estate upon conversion<br>Parcel: 10214-0006-00081-00, Location: S Z Street, Fort Smith, AR, Legal: LOT 5 & 6 BLK 81 1,634 sq. ft. duplex on .16 acres | 120,000.00 | 37,015.82 | | 0.00 | FA |
| 7 | VOID (u)<br>Parcel: 16941-0022-00000-02, Location: S Cliff Dr., Fort Smith, AR, Legal: PT LOT 22 2.98 acres | VOID | VOID | VOID | VOID | VOID |
| 8 | 3023 S Memphis Street, FS, AR Parcel: 13825-0020-00101-00<br>Parcel: 13825-0020-00101-00, Location: 3023 S Memphis St., Fort Smith, AR 2,068 sq. ft. home on .3 acres.<br>Order to Abandon entered 8-23-16 | 135,000.00 | 28,941.12 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 2

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   2:15-72619

**Case Name:**   BEHR, LLC

**For Period Ending:**   03/27/2017

**Trustee Name:**   (250030) Jill Jacoway

**Date Filed (f) or Converted (c):**   03/30/2016 (c)

**§ 341(a) Meeting Date:**   04/22/2016

**Claims Bar Date:**   07/26/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 9 | 3101 S 28th Street, FS, AR Parcel: 12256-0001-00000-02 Legal: LOT 1B Elmore .72 acres with structure Order Granting Motion for Relief from Stay and Abandonment Doc #82<br>Parcel: 12256-0001-00000-02, Location: 3101 S 28th St., Fort Smith, Legal: LOT 1B Elmore .72 acres with structure.<br>Order of Abandonment - Firstar | 365,000.00 | 87,110.62 | | 0.00 | FA |
| 10 | 7306 S U St, Ft. Smith, AR Parcel: 12083-0057-00000-00 2,892 sq. ft. home on .35 acres Market value per Sebastian County Assessor Order of Strict Compliance Doc #123<br>Parcel: 12083-0057-00000-00, Location: 7306 S U St., Fort Smith, AR 2,892 sq. ft. home on .35 acres, Market value per Sebastian County Assessor.<br>Order of Abandonment (Doc #343) entered 6-3-16 | 169,000.00 | 12,050.26 | | 0.00 | FA |
| 11 | Legal: S24 T27N R33W LOT 2 JOPLIN SQUARE 7.6 acres Location: Joplin, MO In estate upon conversion<br>Legal: S24 T27N R33W LOT 2 JOPLIN 7.6 acres, Location: Joplin, MO.<br>Order of Abandonment (Doc. #343) entered 6-3-16 | 150,000.00 | 98,893.91 | | 0.00 | FA |
| 12 | 3909 SW Capstone, Bentonville Parcel: 01-15019-000 Legal: PLAT 9/06/06 2006-1059 & 1060 Lot 80 Highpointe 1,792 sq.ft. home on one lot Order Granting Motion to Sell Doc #77<br>Parcel: 01-15019-000, Location: 3909 SW Capstone Ave., Bentonville, AR, Legal: PLAT 9/06/06 2006-1059 & 1060 Lot 80, Highpointe 1,792 sq.ft. home on one lot.<br>Sold in Chapter 11 - See Report of Sale (Doc. #100) | 154,900.00 | 0.00 | | 0.00 | FA |
| 13 | Cash on hand.<br>Centennial Bank business checking account ending in 0561 *Negative balance | 0.00 | 0.00 | | 0.00 | FA |
| 14 | FNB - business acct 3611<br>First National business checking account ending in 3611 | 115.97 | 115.97 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8
Page: 3

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 2:15-72619

**Case Name:** BEHR, LLC

**For Period Ending:** 03/27/2017

**Trustee Name:** (250030) Jill Jacoway

**Date Filed (f) or Converted (c):** 03/30/2016 (c)

**§ 341(a) Meeting Date:** 04/22/2016

**Claims Bar Date:** 07/26/2016

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | First AR Bank - business acct - 0030<br>FirstAR Bank checking account ending in 0030 *Negative balance | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Accounts receivable<br>General accounts receiveable | 150,000.00 | 110,121.41 | | 130.11 | FA |
| 17 | A/R - Solomon's Gate<br>Accounts receivable from Solomon's Gate 5311 SOUTH 28TH, SUITE B FORT SMITH, AR 72901 | 484,000.00 | 0.00 | | 900.00 | FA |
| 18 | A/R Stephen Smith Trust Account<br>Trust account at Stephen Smith, SC&H Law Firm from sale of equipment pre petition | 8,300.00 | 0.00 | | 0.00 | FA |
| 19 | 2001 4700 International<br>2001 4700 International VIN: 1HTSCAAN21H334505 | 10,000.00 | 0.00 | | 0.00 | FA |
| 20 | 2004 F250<br>2004 F250 VIN: 1FTNW20LX4ED30862 | 5,000.00 | 0.00 | | 0.00 | FA |
| 21 | Lot 5 Block 3 Speer Addition Fort Smih<br>Lot 5 Block 3 Speer Addition Fort Smih<br>This is not property of this estate...Woodrome. | 8,000.00 | 2,206.00 | | 0.00 | FA |
| 22 | 4001 SW Capstone, BentonvilleParcel: 01-15016-000  Legal: PLAT 9/06/06 2006-1059 & 1060 Lot 77 Highpointe 1,753 sq. ft. home on .16 acres Market value per ARCountyData.com In estate upon conversion<br>Parcel: 01-15016-000, Location: 4001 SW Capstone, Bentonville, AR, Legal: PLAT 9/06/06 2006-1059 & 1060 Lot 77, Highpointe, 1,753 sq. ft. home on .16 acres, Market value per ARCountyData.com.  Sold During the Chapter 13 - See Report of Sale (Doc. #100). | 152,900.00 | 152,900.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page:   4

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case No.:   2:15-72619

Case Name:   BEHR, LLC

For Period Ending:   03/27/2017

Trustee Name:   (250030) Jill Jacoway

Date Filed (f) or Converted (c):   03/30/2016 (c)

§ 341(a) Meeting Date:   04/22/2016

Claims Bar Date:   07/26/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | 2007 GMC 1500 - Impounded<br>2007 GMC 1500 *Impounded VIN: 1GTEC19X37117645 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 24 | Cause of action - stolen 2008 Bobcat Skid Steer<br>Cause of Action-Stolen 2008 Bobcat Skid Steer | 0.00 | 0.00 | | 0.00 | FA |
| 25 | 2015 Jeep Trail Hawk<br>2015 Jeep Trail Hawk VIN: 1CYPJMB57FW780554 | 38,000.00 | 0.00 | | 0.00 | FA |
| 26 | 3602 Garrison Ave, Joplin, MO 6.31 acres Motion for Relief from Stay Doc #188<br>Location: 3602 Garrison Ave, Joplin, MO 6.31 acres.<br>Order of Relief (Doc. #320) entered 5-9-16 | 371,000.00 | 161,346.89 | | 0.00 | FA |
| 27 | 2009 Jeep Patriot<br>2010 F350 Gas VIN: 1FDW53G57AEB15724 | 11,000.00 | 2,388.22 | | 0.00 | FA |
| 28 | 2013 GMC Sierra 1500<br>2013 GMC Sierra 1500 VIN: 3GTP2TE75DG217464 | 28,000.00 | 0.00 | | 0.00 | FA |
| 29 | 2012 Buick LaCrosse<br>2012 Buick LaCrosse VIN: 1G4G65ER4CF325192 | 18,000.00 | 454.60 | | 0.00 | FA |
| 30 | 2013 Cadilac Escalade<br>2013 Cadilac Escalade VIN: 1GYS4BEF7DR148325 | 36,000.00 | 1,248.11 | | 0.00 | FA |
| 31 | 2011 GMC Yukon<br>2011 GMC Yukon VIN: 1GKS2HE3DBR391531 | 15,000.00 | 2,277.78 | | 0.00 | FA |
| 32 | 2008 Ford E350 Van<br>2008 Ford E350 Van VIN: 1FBSS31L58D1300360 | 9,000.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 5

Case No.:   2:15-72619

Case Name:   BEHR, LLC

For Period Ending:   03/27/2017

Trustee Name:   (250030) Jill Jacoway

Date Filed (f) or Converted (c):   03/30/2016 (c)

§ 341(a) Meeting Date:   04/22/2016

Claims Bar Date:   07/26/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | 2014 GMC Sierra 1500<br>2014 GMC Sierra 1500 VIN: 1GTN1TEH5E2229876 | 20,000.00 | 0.00 | | 0.00 | FA |
| 34 | 2013 GMC Sierra 1500<br>2013 GMC Sierra 1500 VIN: 3GTP2JE71DG217400 | 28,000.00 | 28,000.00 | | 0.00 | FA |
| 35 | Office equipment furnishings<br>Office furniture | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 36 | 2008 IHI 30NX-2 Mini X<br>2008 IHI 30NX-2 Mini X VIN: W5001663 | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 37 | Machinery, fixtures<br>2008 Bobcat SkidSteer-Not in Debtor's possession VIN: a56511020 | 25,000.00 | 0.00 | | 0.00 | FA |
| 38 | 2006 650 John Deere Dozer<br>2006 650 John Deere Dozer VIN: T0650HX921595 | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 39 | Other personal property<br>All inventory and equipment in Schedule B subject to lien | 0.00 | 0.00 | | 0.00 | FA |
| 40 | Lot 6 Block 3 Speer Addition Fort Smih In estate upon conversion<br>Lot 6 Block 3 Speer Addition Fort Smith In estate upon conversion.<br>Not property of this estate - Woodrome. | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 41 | Accounts receivable<br>Trust account at Stephen Smith, SC&H Law Firm from sale of equipment pre petition Deposited into DIP account | 8,300.00 | 8,300.00 | | 0.00 | FA |
| 42 | Insurance Refund (u) | Unknown | 0.00 | | 648.85 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page:  6

Case No.:   2:15-72619

Case Name:   BEHR, LLC

For Period Ending:   03/27/2017

Trustee Name:   (250030) Jill Jacoway

Date Filed (f) or Converted (c):   03/30/2016 (c)

§ 341(a) Meeting Date:   04/22/2016

Claims Bar Date:   07/26/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 43* | Annual Land Rent (u) (See Footnote) | 0.00 | 0.00 | | 1,600.00 | 0.00 |
| 44 | Rents held in account (u) | 0.00 | 8,692.00 | | 8,692.00 | 0.00 |
| 45 | CB Title Refund of escrow balance for 2414 E. 36th Street, MO (u) | 0.00 | 0.00 | | 200.00 | 0.00 |
| **45** | **Assets      Totals**    (Excluding unknown values) | **$3,773,415.97** | **$1,243,556.78** | | **$881,278.41** | **$0.00** |

RE PROP# 43     annual land rent

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**

03/27/2017
_____
Date

**Current Projected Date Of Final Report (TFR):**      02/08/2017 (Actual)

/s/Jill Jacoway
_____
Jill Jacoway

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:15-72619 | |
| **Case Name:** | BEHR, LLC | |
| **Taxpayer ID #:** | **-***9378 | |
| **For Period Ending:** | 03/27/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Jill Jacoway (250030) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******6116 Checking Account (Non-Int | |
| **Blanket Bond (per case limit):** | $0.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/2016 | {44} | Behr, LLC | rents from various properties | 1222-000 | 8,692.00 | | 8,692.00 |
| 06/14/2016 | | Captial Abstract & Title | sale of Massard Road property | | 47,034.06 | | 55,726.06 |
| | {1} | | Sale of Massard Road $209,708.00 | 1110-000 | | | 55,726.06 |
| | | First National Bank of Fort Smith | payoff first mortgage -$157,374.36 | 4110-000 | | | 55,726.06 |
| | | Sebastian County Tax Collector | 2014, 2015, 2016 re taxes -$3,276.98 | 2820-000 | | | 55,726.06 |
| | | Capital Abstract & Title Co. | closing costs -$2,022.60 | 2500-000 | | | 55,726.06 |
| 06/24/2016 | {4} | Behr, LLC | rents collected | 1222-000 | 2,889.45 | | 58,615.51 |
| 06/30/2016 | | KGB, LLC | sale of property | | 14,868.34 | | 73,483.85 |
| | {2} | KGB, LLC | purchase of real estate $650,000.00 | 1110-000 | | | 73,483.85 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  2

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:15-72619 |
| **Case Name:** | BEHR, LLC |
| **Taxpayer ID #:** | **-***9378 |
| **For Period Ending:** | 03/27/2017 |

| | |
|---|---|
| **Trustee Name:** | Jill Jacoway (250030) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******6116 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Capital Abstract & Title Co. | closing costs -$3,704.08 | 2500-000 | | | 73,483.85 |
| | | Sagely & Edwards Realtors | realtor's commission -$33,800.00 | 3510-000 | | | 73,483.85 |
| | | Sebastian County Tax Collector | real estate taxes -$12,627.58 | 2820-000 | | | 73,483.85 |
| | | First Western Bank | First Mortgage -$585,000.00 | 4110-000 | | | 73,483.85 |
| 07/12/2016 | {3} | City of Fort Smith | refund development bond | 1290-000 | 6,510.00 | | 79,993.85 |
| 07/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 48.03 | 79,945.82 |
| 07/28/2016 | 1001 | KGB, LLC | 7/28/16 Order - security deposits | 2990-000 | | 2,100.00 | 77,845.82 |
| 09/19/2016 | | UNION BANK | BANK FEES | 2600-000 | | ! 111.97 | 77,733.85 |
| 09/19/2016 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABO BANK | 9999-000 | | 77,733.85 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  3

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:15-72619 |
| **Case Name:** | BEHR, LLC |
| **Taxpayer ID #:** | **-***9378 |
| **For Period Ending:** | 03/27/2017 |

| | |
|---|---|
| **Trustee Name:** | Jill Jacoway (250030) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******6116 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | **COLUMN TOTALS** | | 79,993.85 | 79,993.85 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 0.00 | 77,733.85 | |
| | | | **Subtotal** | | 79,993.85 | 2,260.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $79,993.85 | $2,260.00 | |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  4

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:15-72619 |
| **Case Name:** | BEHR, LLC |
| **Taxpayer ID #:** | **-***9378 |
| **For Period Ending:** | 03/27/2017 |

| | |
|---|---|
| **Trustee Name:** | Jill Jacoway (250030) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3866 Checking Account |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/19/2016 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | | -77,733.85 | 77,733.85 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 40.88 | 77,692.97 |
| 10/28/2016 | {42} | Cross Pointe Insurance Advisors, LLC | insurance refund | 1290-000 | 648.85 | | 78,341.82 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 107.76 | 78,234.06 |
| 11/21/2016 | {17} | Waitt Outdoor, LLC | | 1129-000 | 900.00 | | 79,134.06 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 120.09 | 79,013.97 |
| 12/02/2016 | {16} | Deans Discount Carpets, Inc | accounts receivable | 1129-000 | 130.11 | | 79,144.08 |
| 12/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 113.51 | 79,030.57 |
| 01/05/2017 | 101 | Wright, Lindsey & Jennings | 1/5/17 Order re fees | 3210-000 | | 6,160.50 | 72,870.07 |
| 01/05/2017 | 102 | Wright, Lindsey & Jennings | 1/5/17 Order re fees | 3220-000 | | 361.84 | 72,508.23 |
| 01/05/2017 | 103 | Jill Jacoway | 1/5/17 Order re fees | 3110-000 | | 12,127.50 | 60,380.73 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:15-72619 | |
| **Case Name:** | BEHR, LLC | |
| **Taxpayer ID #:** | **-***9378 | |
| **For Period Ending:** | 03/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jill Jacoway (250030) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******3866 Checking Account |
| **Blanket Bond (per case limit):** | $0.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/09/2017 | 104 | ACCOUNTING SOLUTIONS OF NWA | 1/9/17 Order re fees | 3410-000 | | 1,950.00 | 58,430.73 |
| 01/17/2017 | {43} | Missouri Neon Company | annual land rent | 1222-000 | 1,600.00 | | 60,030.73 |
| 03/07/2017 | {45} | CB Title | turnover of Escrow Balance for 2414 E 36th Street, MO | 1229-000 | 200.00 | | 60,230.73 |
| 03/08/2017 | 105 | Jill Jacoway | Distribution payment - Dividend paid at 100.00% of $47,313.92; Claim # FEE; Filed: $47,313.92 | 2100-000 | | 47,313.92 | 12,916.81 |
| 03/08/2017 | 106 | Jill Jacoway | Distribution payment - Dividend paid at 100.00% of $2,174.35; Claim # TE; Filed: $2,174.35 | 2200-000 | | 2,174.35 | 10,742.46 |
| 03/08/2017 | 107 | OFFICE OF THE US TRUSTEE | Distribution payment - Dividend paid at 100.00% of $4,875.00; Claim # 000064; Filed: $4,875.00 | 2950-000 | | 4,875.00 | 5,867.46 |
| 03/08/2017 | 108 | Douglas E. Hasley, III | Distribution payment - Dividend paid at 47.25% of $165.00; Claim # ADMN; Filed: $165.00 | 6410-000 | | 77.96 | 5,789.50 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:15-72619 | |
| **Case Name:** | BEHR, LLC | |
| **Taxpayer ID #:** | **-***9378 | |
| **For Period Ending:** | 03/27/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Jill Jacoway (250030) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******3866 Checking Account | |
| **Blanket Bond (per case limit):** | $0.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/08/2017 | 109 | Stanley V. Bond, Attorney | Distribution payment - Dividend paid at 47.25% of $12,253.00; Claim # ADMN ; Filed: $12,253.00 | 6210-160 | | 5,789.50 | 0.00 |
| | | | COLUMN TOTALS | | 3,478.96 | 3,478.96 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 0.00 | -77,733.85 | |
| | | | **Subtotal** | | 3,478.96 | 81,212.81 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $3,478.96 | $81,212.81 | |

**Exhibit 9**
Page:  7

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 2:15-72619 | **Trustee Name:** | Jill Jacoway (250030) |
| **Case Name:** | BEHR, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9378 | **Account #:** | ******3866 Checking Account |
| **For Period Ending:** | 03/27/2017 | **Blanket Bond (per case limit):** | $0.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6116 Checking Account (Non-Int | $79,993.85 | $2,260.00 | $0.00 |
| ******3866 Checking Account | $3,478.96 | $81,212.81 | $0.00 |
| | **$83,472.81** | **$83,472.81** | **$0.00** |

| | |
|---|---|
| 03/27/2017 | /s/Jill Jacoway |
| **Date** | **Jill Jacoway** |

**UST Form 101-7-TDR (10 /1/2010)**